**Fill in this information to identify the case:**

Debtor name    **The Diocese of Camden, New Jersey**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-21257**

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October  6, 2020**      X **/s/ Reverend Robert E. Hughes**
Signature of individual signing on behalf of debtor

**Reverend Robert E. Hughes**
Printed name

**Vicar General/Vice President**
Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **The Diocese of Camden, New Jersey**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   **20-21257**

■ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*...........................................................................................................   $      **0.00**

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*.......................................................................................................   $      **53,575,365.98**

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.........................................................................................................   $      **53,575,365.98**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................   $      **3,461.80**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $      **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$      **25,723,748.14**

4.   **Total liabilities** ...........................................................................................................................
    Lines 2 + 3a + 3b

    $      **25,727,209.94**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**McMANIMON, SCOTLAND
 & BAUMANN, LLC**
75 Livingston Avenue, Second Floor
Roseland, NJ 07068
(973) 622-1800
Richard D. Trenk (rtrenk@msbnj.com)
Robert S. Roglieri (rroglieri@msbnj.com)

*Proposed Counsel for The Diocese of Camden, New
Jersey, Chapter 11 Debtor and Debtor-in-Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| THE DIOCESE OF CAMDEN, NEW JERSEY, | Case No. 20-21257 (JNP) |
| Debtor. | |

**AMENDMENT TO SCHEDULES OF ASSETS
AND LIABILITIES AND LIST OF CREDITORS**

Please specify the list or schedule(s) to be amended:

☒ Schedule A/B – Property
☒ Schedule E/F – Creditors Who Have Unsecured Claims
☒ List of Creditors

_____

The schedules of assets and liabilities and list of creditors having been previously filed, is amended as follows:

1. Schedule A/B is hereby amended to revise the description of the following asset:

| 74. | Causes of action against third parties (whether or not a lawsuit has been filed) | |
|---|---|---|
| | Claim against, D.M. (a minor) in case captioned Tricia Vekeman & son v. Our Lady of Mount Carmel School; Diocese of Camden; Alice Malloy; Susan Demore; Jane Doe; and John Does 1-10, Docket No. CAM-L-2616-19 pending in the Superior Court of New Jersey, Camden Count Law Division | **Unknown** |
| Nature of claim | Third-Party Complaint in pending state court litigation | |
| Amount requested | TBD | |

2.    Schedule A/B is hereby amended to **delete** the following assets:

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| | The Frank and Rosina Suttill Catholic Foundation is a nonprofit membership corporation and was incorporated in 1972.  The Suttill Foundation provides a scholarship program for students from Camden to attend college and other purposes. | Unknown |
| | The Diocese of Camden Healthcare Foundation, Inc. (the "Healthcare Foundation") is a nonprofit membership corporation and was incorporated in 2015. The Healthcare Foundation assists in the development and implementation of healthcare ministries. | Unknown |
| | The Sharkey Family Charitable Trust was established in1988 to contribute to Catholic organizations and engage in activities supported by the Church.  It regularly provides scholarships for students in Catholic secondary schools. | Unknown |
| | The Tuition Assistance Fund, Inc. (the "Tuition Fund") is a nonprofit membership corporation that was incorporated in 1980.  The Tuition Fund provides tuition assistance to needy families whose children attend schools affiliated with the Diocese. | Unknown |
| | Diocese of Camden Trusts, Inc. ("Trusts") is a nonprofit membership corporation that was incorporated in 2001.Trusts assists the Diocese by providing funding for education, religious personnel development, health care and long-term capital needs and the maintenance of diocesan offices required by the Code of Canon Law. | Unknown |

3.    Schedule F is hereby amended to **add** the following creditors:

| Creditor's Name and Mailing Address, Including Zip Code and Account Number | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Camden Catholic High School 300 Cuthbert Road Cherry Hill NJ 08802-0000 | | Trade Debt | X | | | Unknown |

4.  Schedule F is hereby amended to **delete** the following creditors:

| Creditor's Name and Mailing Address, Including Zip Code and Account Number | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Assumption Regional Catholic School<br>146 S. Pitney Road<br>Absecon, NJ 08205 | | Trade Debt | X | | | Unknown |
| Bishop Schad Regional School<br>922 East Landis Avenue<br>Vineland, NJ 08360 | | Trade Debt | X | | | Unknown |
| Christ the King Regional School<br>164 Hopkins Ave<br>Haddonfield, NJ 08033 | | Trade Debt | X | | | Unknown |
| Gloucester Catholic High School<br>333 South Ridgeway Street<br>Gloucester City, NJ 08030 | | Trade Debt | X | | | Unknown |
| Guardian Angels Regional School<br>150 South School Street<br>Gibbstown, NJ 08027 | | Trade Debt | X | | | Unknown |
| Guardian Angels Regional School<br>717 Beacon Avenue<br>Paulsboro, NJ 08066 | | Trade Debt | X | | | Unknown |
| Holy Angels Catholic Regional School<br>211 Cooper Street<br>Woodbury, NJ 08096 | | Trade Debt | X | | | Unknown |
| Our Lady of Hope Regional School<br>420 S. Black Horse Pike<br>Blackwood, NJ 08012 | | Trade Debt | X | | | Unknown |
| Our Lady of Mt. Carmel Regional School<br>1 Cedar Ave<br>Berlin, NJ 08009 | | Trade Debt | X | | | Unknown |
| Our Lady Star of the Sea Regional School<br>15 N. California Ave<br>Atlantic City, NJ 08401 | | Trade Debt | X | | | Unknown |

3

| Creditor's Name and Mailing Address, Including Zip Code and Account Number | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Resurrection Regional Catholic School<br>402 N. Kings Highway<br>Cherry Hill, NJ 08034 | | Trade Debt | X | | | Unknown |
| St Michael the Archangel Regional School<br>51 West North St<br>Clayton, NJ 08312 | | Trade Debt | X | | | Unknown |
| St. John Paul II Regional School<br>55 Warwick Road<br>Stratford, NJ 08084 | | Trade Debt | X | | | Unknown |
| St. Joseph Regional School<br>11 Harbor Lane<br>Somers Point, NJ 08244 | | Trade Debt | X | | | Unknown |
| St. Margaret Regional School<br>773 Third St<br>Woodbury Heights, NJ 08097 | | Trade Debt | X | | | Unknown |
| St. Mary Regional School<br>735 Union Rd<br>East Vineland, NJ 08360 | | Trade Debt | X | | | Unknown |
| St. Mary School<br>32 Carrol Avenue<br>Williamstown, NJ 08094 | | Trade Debt | X | | | Unknown |
| St. Peter School<br>51 West Maple Avenue<br>Merchantville, NJ 08109 | | Trade Debt | X | | | Unknown |
| St. Rose of Lima School<br>300 Kings Highway<br>Haddon Heights, NJ 08035 | | Trade Debt | X | | | Unknown |
| St. Teresa Regional School<br>27 East Evesham Road<br>Runnemede, NJ 08078 | | Trade Debt | X | | | Unknown |

| Creditor's Name and Mailing Address, Including Zip Code and Account Number | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| St. Vincent de Paul Regional School<br>5809 East Main Street<br>Mays Landing, NJ 08330 | | Trade Debt | X | | | Unknown |
| Wildwood Catholic Academy<br>1500 Central Avenue<br>North Wildwood, NJ 08260 | | Trade Debt | X | | | Unknown |

**Fill in this information to identify the case:**

Debtor name    **The Diocese of Camden, New Jersey**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-21257**

☒ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **7/01/2020** to **Filing Date** | ☒ Operating a business<br>☐ Other _____ | **$14,957,740.65** |
   | **For prior year:**<br>From **7/01/2019** to **6/30/2020** | ☒ Operating a business<br>☐ Other _____ | **$53,255,153.86** |
   | **For year before that:**<br>From **7/01/2018** to **6/30/2019** | ☒ Operating a business<br>☐ Other _____ | **$63,000,155.20** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **7/01/2020** to **Filing Date** | **Non-Business Revenues** | **$10,020,622.08** |
   | **For prior year:**<br>From **7/01/2019** to **6/30/2020** | **Non-Business Revenues** | **$12,083,302.00** |
   | **For year before that:**<br>From **7/01/2018** to **6/30/2019** | **Non-Business Revenues** | **$18,162,710.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* | **20-21257** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **B.F.** | **8/24/2020** | **$40,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim paid** |
| 3.2. | **W.K.** | **8/7/2020** | **$150,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.3. | **M.K.** | **7/6/2020** | **$125,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.4. | **T.L.** | **7/6/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.5. | **D.M.** | **7/16/2020** | **$85,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.6. | **P.M.** | **9/14/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.7. | **J.S.** | **8/7/2020** | **$125,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **The Diocese of Camden, New Jersey**                    Case number *(if known)* **20-21257**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.8.  **M.Z.** | 8/24/2020 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Claim Paid** |
| 3.9.  **See attached Rider 6 - SOFA 3** | July 1, 2020 - September 28, 2020 | $4,865,937.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See response to SOFA # 30** | | **Unknown** | |

5.  **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Subpoena issued by NJ Attorney General 2018-11001** | **Demand for files relating to persons accused of sexual abuse** | **Superior Court of New Jersey Mercer County Law Division** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **The Diocese of Camden, New Jersey**                                    Case number *(if known)*  **20-21257**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **T.V. & daughter v. Our Lady of Mount Carmel School; Diocese of Camden; Alice Malloy; Susan Demore; Jane Doe; and John Does 1-10**<br>**CAM-L-2616-19** | **Student bullying action** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. **E.B. v. The Diocese of Camden New Jersey a/k/a Diocese of Camden, St. Clare of Assisi Parish, and John Does 1 through 25, Inclusive, Fictitions Named Defendants, Jointly, Severally and in the Alternative**<br>**CAM-L-2138-19** | **Discrimination Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **J.C. v. Diocese of Camden; St. John the Evangelist; Catholic Church of St. Mary; John Does 1-10**<br>**CAM-L-4790-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. **J.H. v. Diocese of Camden; St. John's Church; St. Gregory Church; John Does 1-10**<br>**CAM-L-4789-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. **J.P. v. Diocese of Camden; St. John the Evangelist; John Does 1-10**<br>**CAM-L-4788-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. **E.F. v. Roman Catholic Diocese of Camden; St. Francis of Assisi Parish; Divine Mercy Parish; Defendant Doe Representative of the Estate of Fr. Richard Gerbino, Deceased 1-5; Defendant Doe 1-10; Defendant Institution 1-10**<br>**CAM-L-4834-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | | Case number *(if known)* **20-21257** |
| --- | --- | --- | --- |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.8. | **B.H. v. Roman Catholic Diocese of Camden; St. Clare of Assisi Parish; St. Michael's Church; St. James Parish; St. James High School; St. Gabriel the Archangel Parish; Norman T. Connelly; Defendant Doe 1-10; Defendant Institution 1-10**<br>**CAM-L-4837-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103-1000** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **E.M. v. Roman Catholic Diocese of Camden; St. James Parish; St. James High School; St. Gabriel the Archangel Parish; Norman T. Connelly; Defendant Doe 1-10; Defendant Institution 1-10**<br>**CAM-L-4836-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>. | **N.S. v. Roman Catholic Diocese of Camden; St. Patrick Parish; Holy Angels Parish; Defendant Doe Representative of the Estate of Faqther Joseph Shannon, Deceased 1-5; Defendant Doe 1-10; Defendant Institution 1-10**<br>**CAM-L-4835-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>. | **A.S. v. Roman Catholic Diocese of Camden; St. Francis of Assisi Parish; Divine Mercy Parish; Defendant Doe Representative of the Estate of Father Richard Gerbino, Deceased 1-5; Defendant Doe 1-10; Defendant Institution 1-10**<br>**CAM-L-4831-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>. | **JA/GG Doe 1 v. Diocese or Camden, New Jersey a/k/a Diocese of Camden; St. Peter's; St. Gianna Beretta Molla Parish a/k/a St. Gianna Beretta Molla Parish Roman Catholic Church a/k/a St. Gianna Parish a/k/a St. Gianna; Brothers of Charity America District-Region of Our Lady of Charity a/k/a Brothers of Charity Region of Our Lady of Charity a/k/a Brothers of Charity; ABC Entity; and John Does 1-5**<br>**CAM-L-4838-19** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | | | Case number *(if known)* **20-21257** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.13 · | **Jane Doe 1, c/o Kline &<br>Specter, P.C.  v. Diocese of<br>Camden; ABC Corporations 1<br>Through 10 and John Doe 1<br>Through 10<br>CAM-L-416-20** | **Abuse case** | **Superior Court of New<br>Jersey<br>Camden County Law<br>Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 · | **P.H. v. Diocese of Camden<br>CAM-L-487-20** | **Abuse case** | **Superior Court of New<br>Jersey<br>Camden County Law<br>DIvision<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15 · | **R.S. v. Paul VI High School;<br>Roman Catholic Diocese of<br>Camden; and John Doe I-V<br>CAM-L-592-20** | **Abuse case** | **Superior Court of New<br>Jersey<br>Camden County Law<br>Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16 · | **E.P.H. v. Roman Catholic<br>Diocese of Camden; St. Clare<br>of Assisi Parish; St. Michael's<br>Church; and John Does 1-10<br>CAM-L-1009-20** | **Abuse case** | **Superior Court of New<br>Jersey<br>Camden County Law<br>Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17 · | **E.J.N. v. The Roman Catholic<br>Archdiocese of Camden;<br>Saint Paul's Roman Catholic<br>Church; and John Does 1-10<br>CPM-L-000082-20** | **Abuse case** | **Superior Court of New<br>Jersey<br>Cape May County Law<br>Division<br>Cape May County<br>Courthouse<br>9 N. Main Street<br>Cape May Court House, NJ<br>08210** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18 · | **J.F. v. Roman Catholic<br>Archdiocese of Philadelphia;<br>Diocese of Camden; St.<br>Francis Xavier Parish; St.<br>Francis Xavier Parish School;<br>Roman Catholic High School<br>of Philadelphia; Holy Trinity<br>Parish; and Defendant Doe<br>Representative of the Estate<br>of Father John Kline,<br>Deceased 1-5<br>CAM-L-1146-20** | **Abuse case<br>(Stipulation of<br>Dismissal With<br>Prejudice filed<br>July 27, 2020 as to<br>Diocese of<br>Camden and Holy<br>Trinity Parish)** | **Superior Court of New<br>Jersey<br>Camden County Law<br>Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | | Case number *(if known)* | **20-21257** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.19 | **A.F. v. Catholic Charities; Diocese of Camden; Melissa Hruska; Andy Zmuda; and John Does 1-30**<br>**CAM-L-1163-20** | **Employment Termination case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20 | **B.P.F. v. The Catholic Church of St. Mary; Christ Our Light Parish f/k/a Queen of Heaven Parish f/k/a Queen of Heaven Church and School; Roman Catholic Diocese of Camden; and John Does 1-10**<br>**CAM-L-1230-20** | **Abuse case (*Case settled)** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21 | **A.M.M. v. Our Lady of Mount Carmel; Roman Catholic Diocese of Camden; Father John E. Smith; and John Does 1-10**<br>**CAM-L-1309-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22 | **T.J.M. v. Our Lady Star of the Sea Roman Catholic Church; Roman Catholic Diocese of Camden; and John Does 1-10**<br>**ATL-L-1057-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Atlantic County Law Division**<br>**1201 Bacharach Boulevard**<br>**Atlantic City, NJ 08401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23 | **V.A. v. Catholic Charities; Diocese of Camden; Kevin H. Hickey; Andy Zmuda; and ABC Corporations 1-5**<br>**CAM-L-1584-20** | **Employment Discrimination case** | **Superior Court of New Jersey**<br>**Camden County Law DIvision**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24 | **John Doe v. Diocese of Camden and John Does 1-10**<br>**CAM-L-1656-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 | **T.J. v. Diocese of Camden; ABC Corporations, One Through Ten; and John Doe, One Through Ten**<br>**CAM-L-1651-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **The Diocese of Camden, New Jersey**                          Case number *(if known)*  **20-21257**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.26. | **B.M. v. Roman Catholic Diocese of Camden; Roman Catholic Archdoicese of Philadelphia; St. Clare of Assisi Parish; St. Michael's Church; St. James Parish; St. James High School; St. Gabriel the Archangel Parish; St. Charles Borromeo Seminary; Norman T. Connelly; Defendant Doe 1-10; and Defendant Institution 1-10 CAM-L-1690-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. | **M.D. v. Roman Catholic Diocese of Camden; St. Gregory Parish; St. Gregory Church; St. Gregory Elementary School; Defendant Doe Representative of the Estate of Fr. John Kelly, Deceased 1-5; Defendant Doe 1-10; and Defendant Institution 1-10 CAM-L-1782-20** | **Abuse case** | **Superior Court of New Jersey Camden County Lqaw Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. | **M.F. v. Roman Catholic Diocese of Camden; Sacred Heart Parish; Sacred Heart Church; Sacred Heart Elementary School; Defendant Doe Representative of the Estate of Fr. Joseph Shannon, Deceased 1-5; Defendant Doe 1-10; and Defendant Institution 1-10 CAM-L-1780-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **S.G. v. Roman Catholic Diocese of Camden; Roman Catholic Archdiocese of Philadelphia; St. Peter Parish; St. Peter Church; St. Peter Elementary School; St. Charles Boromeo Seminary; Defendant Doe Representative of the Estate of Fr. Charles McColgan, Deceased 1-5; Defendant Doe Representative of the Estate of Fr. John Kelly, Deceased 1-5; Defendant Doe 1-10; Defendant Institution 1-10 CAM-1781-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Diocese of Camden, New Jersey**                                     Case number *(if known)*  **20-21257**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30. **L.T. v. Roman Catholic Diocese of Camden; St. Gregory Parish; St. Gregory Church; St. Gregory Elementary School; Defendant Doe Representative of the Estate of Fr. Joseph Shannon, Deceased 1-5; Defendant Doe 1-10; and Defendant Institution 1-10**<br>**CAM-L-1779-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. **S.B., an adult individual, c/o Marino Associates v. Roman Catholic Archdiocese of Philadelphia and Roman Catholic Diocese of Camden**<br>**CAM-L-2276-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.32. **C.J.M. v. Roman Catholic Diocese of Camden; St. James Catholic High School; and St. Clare of Assisi Parish f/k/a St. Michael's Roman Catholic Parish**<br>**CAM-L-2432-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. **P.A.N. v. Roman Catholic Diocese of Camden a/k/a Diocese of Camden and Holy Angels Catholic Parish d/b/a St. Matthew's Church**<br>**CAM-L-2436-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. **M.J.S. v. Roman Catholic Diocese of Camden a/k/a Diocese of Camden; St. Joseph's School; and St. Joseph's School d/b/a St. Clare of Assisi Parish**<br>**CAM-L-2440-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.35. **J.B. v. Roman Catholic Diocese of Camden; St. Teresa of the Infant Jesus Parish; St. Teresa of the Infant Jesus Church; St. Teresa of the Infant Jesus Regional School; Holy Child Parish; Defendant Doe Representative of the Estate of Fr. Calude Bender, Deceased 1-5; Defendant Doe 1-10; and Defendant Doe Institution 1-10**<br>**CAM-L-2572-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Laws Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | | Case number *(if known)* | **20-21257** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.36. | **D.M. v. Roman Catholic Diocese of Camden; St. Teresa of the Infant Jesus Parish; St. Teresa of the Infant Jesus Church; St. Teresa of the Infant Jesus Regional School; Holy Child Parish; Defendant Doe Representative of the Estate of Fr. Claude Bender, Decesed 1-5; Defendant Doe 1-10; and Defendant Doe Institution 1-10 CAM-L-2570-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.37. | **B.S. v. Roman Catholic Diocese of Camden; St. John's Parish; St. John's Church; St. John's School; St. Teresa of Calcutta Parish; Defendant Doe Representative of the Estate of Fr. John P. Connor, Deceased 1-5; Defendant Doe 1-10; and Defendant Doe Institution 1-10 CAM-L-2608-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.38. | **M.L. v. Roman Catholic Diocese of Camden; Fr. Roy T. Hardin; St. Mary's Parish; St. Mary's Church; St. Mary's School; Parish of The Holy Cross; Defendant Doe 1-10; and Defendant Doe Institution 1-10 CAM-L-2609-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.39. | **A.N. v. Diocese of Camden, ABC Corporations One Through Ten; and John Doe, One Through Ten CAM-L-2638-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.40. | **J.H. v. Roman Catholic Diocese of Camden; Bishop Nicholas DiMarzio; and Holy Trinity Parish, Successor to St. James Parish CAM-L-2658-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division Hall of Justice 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.41. | **C.D. v. Roman Catholic Diocese of Camden and Paul VI High School CAM-L-2719-20** | **Abuse case** | **Superior Court of New Jersey Camden County Law Division 101 S. 5th Street Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* | **20-21257** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.42<br>. | **M.S. v. Roman Catholic Diocese of Camden; St. Frances Cabrini Parish; St. Frances Cabrini Church; St. Frances Cabrini School; St. Damien Parish; Defendant Doe Representative of the Estate of Fr. Michael D'Amico, Deceased 1-5; Defendant Doe 1-10; and Defendant Doe Institution 1-10<br>CAM-2779-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43<br>. | **J.M. v. Roman Catholic Diocse of Camden<br>CAM-L-2753-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.44<br>. | **R.C.E. v. The Doicese of Camden, New Jersey a/k/a Diocese of Camden; St. James High School; ABC Entity; and John Does 1-5<br>CAM-L-2799-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.45<br>. | **JA/GG Doe 20 v. The Diocese of Camden, New Jersey a/k/a Diocese of Camden; Camden Catholic High School; ABC Entity; and John Does 1-5<br>CAM-L-2800-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.46<br>. | **JA/GG Doe 21 v. The Diocese of Camden, New Jersey a/k/a Diocese of Camden; St. James High School; ABC Entity; and John Does 1-5<br>CAM-L-2801-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Divsion<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.47<br>. | **JA/GG Doe 22 v. The Diocese of Camden, New Jersey a/k/a Diocese of Camden; St. Anthony a/k/a St. Anthony's Church; Christ The Redeemer Parish, ATCO, N.J.; ABC Entity; and John DOes 1-5<br>CAM-L-2802-20** | **Abuse Case** | **Superior Court of New Jersey<br>Camden County Law Division<br>Hall of Justice<br>101 S. 5th Street<br>Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **The Diocese of Camden, New Jersey**                Case number *(if known)* **20-21257**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.48. | **W.H. v. Roman Catholic Diocse of Camden a/k/a Diocese of Camden and Our Lady of Grace Church**<br>**CAM-L-2803-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.49. | **W.P.S. v. Roman Catholic Diocese of Camden a/k/a Diocese of Camden and St. Stephen's Parish; and Camden Catholic High School**<br>**CAM-L-2805-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.50. | **W.F.C. v. Roman Catholic Diocese of Camden a/k/a Diocese of Camden and St. Anthony Church, a/k/a St. Anthony Church-Christ the Redeemer Parish**<br>**CAM-L-2806-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | **M.A.G. v. Roman Catholic Diocese of Camden, Saint Peter Roman Catholic Church, and John Does 1 Through 10**<br>**CAM-L-2857-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.52. | **V.J.S. v. Roman Catholic Diocese of Camden, Sacred Heart Parish d/b/a Sacred Heart Church, and John Does 1 Through 10**<br>**CAM-L-2853-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Records**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53. | **M.A.W. v. Roman Catholic Diocese of Camden, Saints Peter and Paul Roman Catholic Church, Saint Charles Borromeo Roman Catholic Church, and John Does 1 Through 10**<br>**CAM-L-2870-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54. | **F.C.K. v. Roman Catholic Diocese of Camden, St. Mary Magdalen Church, The Parish of All Saints, and John Does 1 Through 10**<br>**CAM-L-2872-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The Diocese of Camden, New Jersey**                              Case number *(if known)* **20-21257**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55<br>· | **John Doe c/o The Braslow Firm, LLC v. The Diocese of Camden a/k/a The Roman Catholic Diocese of Camden, ABC Corporations 1-5, and John Does 1-5**<br>**CAM-L-2892-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.56<br>· | **State of New Jersey by the Commissioner of Transportation v. St. Mary's Church, a New Jersey Religious Corporation, The Diocese of Camden, New Jersey, Religious Corporation, Trustee; Borough of Bellmawr, in the County of Camden, a Municipal Corporation of New Jersey**<br>**CAM-L-3076-10** | **Eminent Domain** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.57<br>· | **P.C. v. The Diocese of Camden, New Jersey a/k/a Diocese of Camden, ABC Entity, and John Does 1-5**<br>**CAM-L-483-20** | **Abuse case (*Case dismissed; stipulation of dismissal with prejudice entered 4/22/2020.)** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.58<br>· | **J.M.T. v. Roman Catholic Diocese of Camden; Holy Angels Catholic Parish d/b/a St. Matthew Church; and John Does 1 through 10**<br>**CAM-L-2979-20** | **Abuse case** | **Superior Court of New Jersey**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.59<br>· | **John J.G. Doe v. Diocese of Camden; Saint Rose of Lima Catholic Church; and Estate of Father V.C.**<br>**CAM-L-3019-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.60<br>· | **John RB Doe v. Diocese of Camden; Sacred Heart Church; and Estate of Father Joseph Shannon**<br>**CAM-L-3014-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.61<br>· | **M.M. v. Roman Catholic Diocese of Camden a/k/a Diocese of Camden and Mary Mother of the Church**<br>**CAM-L-3013-20** | **Abuse Case** | **Superior Court of New Jersey**<br>**Camden County Law Division**<br>**Hall of Justice**<br>**101 S. 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* **20-21257** |
|---|---|---|

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Bill Watson**<br>**211 7th Avenue**<br>**Haddon Heights, NJ 08035**<br><br>**Recipients relationship to debtor**<br>**Employee of Diocese of Camden** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.2. **Donna Britt**<br>**7 Sweetwater Court**<br>**Ocean City, NJ 08226**<br><br>**Recipients relationship to debtor**<br>**Employee of Diocese of Camden** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.3. **John Kalitz**<br>**1112 Tamarind Place**<br>**Williamstown, NJ 08094**<br><br>**Recipients relationship to debtor**<br>**Employee of Diocese of Camden** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.4. **Michael Walsh**<br>**215 Georgetown Road**<br>**Gibbsboro, NJ 08026**<br><br>**Recipients relationship to debtor**<br>**Employee of Diocese of Camden** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.5. **National Catholic Partnership Disability**<br>**The McCormick Pavilion**<br>**415 Michigan Avenue, N.E., Suite 95**<br>**Washington, DC 20017-4501**<br><br>**Recipients relationship to debtor** | | **October 1, 2018 through September 19, 2020** | **$1,500.00** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Diocese of Camden, New Jersey**                     Case number *(if known)* **20-21257**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.6. | **Catholic Rural Life (CRL)** <br> **University of St. Thomas** <br> **Mail Number 4080** <br> **2115 Summit Avenue** <br> **Saint Paul, MN 55105-1078** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$1,500.00** |
| 9.7. | **(NCHLA)Ntl Comm Human Life Advance** <br> **PO Box 34116** <br> **Washington, DC 20043** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$2,000.00** |
| 9.8. | **Archdiocese of Lahore** <br> **73-FCC - Canal Bank Road** <br> **Gulberg 4  G.P.O. Box 909** <br> **Lahore - 54000** <br> **Pakistan** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.9. | **Pontifical North American College** <br> **3211 4th Street, NE** <br> **Washington, DC 20017-4501** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.10. | **Ntl Fed for Catholic Youth Ministry** <br> **415 Michigan Avenue, NE, Suite 40** <br> **Washington, DC 20017-4501** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| 9.11. | **Good Counsel Homes** <br> **PO Box 6068** <br> **Hoboken, NJ 07030** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$36,000.00** |
| 9.12. | **Net Ministries** <br> **110 Crusader Avenue West** <br> **Saint Paul, MN 55118-4427** <br><br> Recipients relationship to debtor | | **October 1, 2018 through September 19, 2020** | **$1,200.00** |

Debtor    **The Diocese of Camden, New Jersey**                                    Case number *(if known)*  **20-21257**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.13 · | **National Catholic Bioethics Center**<br>**PO Box 228**<br>**Barrington, RI 02806-0228** | | **October 1, 2018 through September 19, 2020** | **$1,500.00** |
| | **Recipients relationship to debtor** | | | |
| 9.14 · | **Cooper's Ferry Partnership**<br>**2 Riverside Drive, Suite 501**<br>**Camden, NJ 08103** | | **October 1, 2018 through September 19, 2020** | **$15,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.15 · | **Disciples of Mary**<br>**1235 S. Magnolia Avenue**<br>**Anaheim, CA 92804** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.16 · | **Archdiocese of Manizales, Columbia**<br>**Carrera 23 Number 19-22**<br>**Manizales, Caldas**<br>**COLUMBIA** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.17 · | **Diocese of Ondo, Nigeria**<br>**Ondo By-Pass.  P.O. Box 46**<br>**Akure**<br>**Ondo State**<br>**NIGERIA** | | **October 1, 2018 through September 19, 2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.18 · | **Camden Special Services District**<br>**2 Riverside Drive, Suite 501**<br>**Camden, NJ 08103** | | **October 1, 2018 through September 19, 2020** | **$11,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.19 · | **Joseph House**<br>**555 Atlantic Avenue**<br>**Camden, NJ 08104** | | **October 1, 2018 through September 19, 2020** | **$25,000.00** |
| | **Recipients relationship to debtor** | | | |

Debtor    **The Diocese of Camden, New Jersey**                                      Case number *(if known)*  **20-21257**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.20. | **Catholic Charities, Diocese of Camden, Inc. 1845 Haddon Avenue Camden, NJ 08103** | | **October 1, 2018 through September 19, 2020** | **$4,199,225.00** |
| | **Recipients relationship to debtor Bishop is a Trustee** | | | |
| 9.21. | **St. John of God / Archbishop Damiano 1145 Delsea Drive Westville, NJ 08093** | | **October 1, 2018 through September 19, 2020** | **$550,579.00** |
| | **Recipients relationship to debtor Bishop is a Trustee of Archbishop Damiano School** | | | |
| 9.22. | **Our Lady Star of the Sea Special Education Our Lady Star of the Sea Regional School 15 North California Avenue Atlantic City, NJ 08401** | | **October 1, 2018 through September 19, 2020** | **$125,690.00** |
| | **Recipients relationship to debtor Bishop is a Trustee of the Corporation that owns the Parish** | | | |
| 9.23. | **Resurrection Special Education Resurrection Regional Catholic School 402 North Kings Highway Cherry Hill, NJ 08034** | | **October 1, 2018 through September 19, 2020** | **$130,636.00** |
| | **Recipients relationship to debtor Bishop is a Trustee of the Corporation that owns the Parish** | | | |
| 9.24. | **John Paul II Special Education St. John Paul II Regional School 55 Warick Road Stratford, NJ 08084** | | **October 1, 2018 through September 19, 2020** | **$98,524.00** |
| | **Recipients relationship to debtor Bishop is a Trustee of the Corporation that owns the Parish** | | | |

Debtor    **The Diocese of Camden, New Jersey**                                    Case number *(if known)* **20-21257**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.25 | **Camden Catholic Special Education Camden Catholic High School, Cherry Hill, N.J. 300 Cuthbert Blvd Cherry Hill, NJ 08002** | | **October 1, 2018 through September 19, 2020** | **$74,282.00** |
| | Recipients relationship to debtor **Bishop is a Member** | | | |
| 9.26 | **Holy Spirit Special Education Holy Spirit High School 500 South New Road Absecon, NJ 08201** | | **October 1, 2018 through September 19, 2020** | **$23,618.00** |
| | Recipients relationship to debtor **Bishop is a Member** | | | |
| 9.27 | **Holy Redeemer Visiting Nurses 1228 Route 37W Toms River, NJ 08755** | | **October 1, 2018 through September 19, 2020** | **$40,000.00** |
| | Recipients relationship to debtor | | | |
| 9.28 | **St. Bridget University Church Newman Cen 1 Redmond Avenue Glassboro, NJ 08028** | | **October 1, 2018 through September 19, 2020** | **$237,538.00** |
| | Recipients relationship to debtor **Department of the Diocese** | | | |
| 9.29 | **Catholic Partnership Schools 808 Market Street, 2nd Floor Camden, NJ 08102** | | **October 1, 2018 through September 19, 2020** | **$550,000.00** |
| | Recipients relationship to debtor **Bishop is a Member** | | | |
| 9.30 | **Bishop McHugh Regional Catholic School 2221 Route 9 Cape May Court House, NJ 08210** | | **October 1, 2018 through September 19, 2020** | **$272,723.00** |
| | Recipients relationship to debtor **Debtor owns the land** | | | |

Debtor   **The Diocese of Camden, New Jersey**                              Case number *(if known)*  **20-21257**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.31. | **Rice Bowl Grants**<br>**(See atttached Rider # 7)** | | **October 1, 2018 through September 19, 2020** | **$56,800.00** |
| | Recipients relationship to debtor | | | |

---

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Auto damage losses**<br>**See attached Rider 8 - SOFA # 10**<br>**(Auto)** | **$13,206.90** | **Various** | **Unknown** |
| **Property damage losses**<br>**See attached Rider 9 - SOFA # 10**<br>**(Property) Exhibit** | **$58,738.04** | **Various** | **Unknown** |
| **Management Liability for Wrongful**<br>**Termination at Catholic Charities**<br>**Central Office - Camden** | **$612.50** | **3/31/20**<br>**(reported on**<br>**5/5/20)** | **Unknown** |
| **General Liability losses**<br>**See attached Rider 10 - SOFA # 10**<br>**(General Liability)** | **$8.00** | **Various** | **Unknown** |

---

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **McManimon, Scotland &**<br>**Baumann, LLC**<br>**75 Livingston Avenue**<br>**Second Floor**<br>**Roseland, NJ 07068** | | **9/9/2020** | **$150,000.00** |
| | Email or website address<br>**rtrenk@msbnj.com** | | | |
| | Who made the payment, if not debtor? | | | |

---

Debtor    **The Diocese of Camden, New Jersey**                                  Case number *(if known)* **20-21257**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **EisnerAmper, LLP**<br>**One Logan Square**<br>**130 North 18th Street, Suite 3000**<br>**Philadelphia, PA 19102** | | **9/9/2020** | **$50,000.00** |
| | **Email or website address**<br>**https://www.eisneramper.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Prime Clerk**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, NY 10165** | | **9/30/2020** | **$10,000.00** |
| | **Email or website address**<br>**https://www.primeclerk.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **McManimon, Scotland & Baumann, LLC**<br>**75 Livingston Avenue**<br>**Second Floor**<br>**Roseland, NJ 07068** | | **7/1/2020**<br>**-9/30/2020** | **$176,733.88** |
| | **Email or website address**<br>**rtrenk@msbnj.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  Previous Locations

14. **Previous addresses**

Debtor    **The Diocese of Camden, New Jersey**                    Case number *(if known)* **20-21257**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name**
**Address**
**Phone**
**Email**
**Credit Card# (encrypted)**
**Bank Info for direct debit users**
**Birth date if provided**
**SSN - rarely captured (there are only 7 records with a SSN)**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Pension Plan for Priests of the Diocese of Camden** | EIN:  **21-0634498** |

Has the plan been terminated?
■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Pension Plan for Certain Lay Employees of the Diocese of Camden** | EIN:  **22-1146430** |

Has the plan been terminated?

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* | **20-21257** |

■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **The Diocese of Camden Retirement Plan** | EIN:  **21-0634498** |

Has the plan been terminated?
■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Post Retirement Benefits Plan for Priests of the Diocese of Camden** | EIN:  **21-0634498** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo 101 N. Independence Mall, 6th Floor MAC Y17372-061 Philadelphia, PA 19106** | **XXXX-0068** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **3/17/2020** | **$475,866.72** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* **20-21257** |
| --- | --- | --- |

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
| --- | --- |

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **See attached Rider 11 - SOFA # 21** | | **Various** | **Unknown** |

---

| **Part 12:** | **Details About Environment Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
| --- | --- |

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
| --- | --- | --- |

---

| Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | page **23** |
| --- | --- | --- |

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)* | **20-21257** |
|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **Padre Pio Shrine**<br>**US Route 40 & N. Central Ave**<br>**Landisville, NJ 08326** | **Nonprofit Title 15A** | EIN:<br><br>From-To **2001 - current** |
| 25.2. **The Collegium Center for**<br>**Faith**<br>**and Culture, Inc.**<br>**301 White Horse Pike**<br>**Haddon Heights, NJ 08035** | **Nonprofit Title 15A** | EIN:<br><br>From-To **1998 - current** |
| 25.3. **The Catholic-Jewish**<br>**Commission of**<br>**Southern N.J., Incorporated**<br>**1301 Springdale Rd, Ste 200**<br>**Cherry Hill, NJ 08003** | **Nonprofit Title 15A** | EIN:<br><br>From-To **2002 - current** |

26. **Books, records, and financial statements**

   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **John Wagner**<br>**631 Market Street**<br>**Camden, NJ 08102** | **Current employee** |
| 26a.2. | **Laura Montgomery**<br>**631 Market Street**<br>**Camden, NJ 08102** | **Current employee** |
| 26a.3. | **Lisa Ciliberto**<br>**631 Market Street**<br>**Camden, NJ 08102** | **Former employee** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **John Nihill, Partner**<br>**Wipfli**<br>**3 Logan Square**<br>**1717 Arch Street, Suite 750**<br>**Philadelphia, PA 19103** | **2018 and 2019** |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | | If any books of account and records are<br>unavailable, explain why |
|---|---|---|
| 26c.1. | **The Diocese of Camden, New Jersey**<br>**631 Market Street**<br>**Camden, NJ 08102** | |

Debtor    **The Diocese of Camden, New Jersey**                                     Case number (if known) **20-21257**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Most Reverend Dennis J. Sullivan** | **631 Market Street Camden, NJ 08102** | **Bishop of the Diocese and President of Civil Corporation** | **0** |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| **Reverend Robert E. Hughes** | **631 Market Street Camden, NJ 08102** | **Vicar General of Diocese and Vice President of Civil Corporation** | **0** |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| **Reverend Monsignor John H. Burton** | **631 Market Street Camden, NJ 08102** | **Vicar General of Diocese and Trustee of Civil Corporation** | **0** |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| **Reverend Joseph Szolack** | **631 Market Street Camden, NJ 08102** | **Trustee of Civil Corporation** | **0** |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| **Reverend Jason T. Rocks** | **631 Market Street Camden, NJ 08102** | **Chancellor of Diocese and Secretary of Civil Corporation** | **0** |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| **Laura Montgomery** | **631 Market Street Camden, NJ 08102** | **Diocesan Finance Officer and Chief Financial Officer of Civil Corporation** | **0** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

Debtor    **The Diocese of Camden, New Jersey**                                    Case number *(if known)* **20-21257**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Reverend James L. Bartoloma** | **Holy Family 226 Hurffsville Road Sewell, NJ 08080** | **Trustee/Secretary of Civil Corporation/Chancellor of the Diocese of Camden** | **7/1/2014 - 7/15/2020** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐　No

   ☑　Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Most Reverend Dennis J. Sullivan 631 Market Street Camden, NJ 08102** | **$98,242.66** | **7/31/2019 - 6/30/2020** | **Salary and related benefits** |
| | **Relationship to debtor Bishop of the Diocese and President of Civil Corporation** | | | |
| 30.2. | **Laura Montgomery 631 Market Street Camden, NJ 08102** | **$185,982.13** | **7/31/2019 - 6/30/2020** | **Salary and related benefits** |
| | **Relationship to debtor Diocesan Finance Officer and Chief Financial Officer of Civil Corporation** | | | |
| 30.3. | **Reverend Robert E. Hughes 631 Market Street Camden, NJ 08102** | **$70,763.43** | **7/31/2019 - 6/30/2020** | **Salary and related benefits** |
| | **Relationship to debtor Vicar General of Diocese and Vice President of Civil Corporation** | | | |
| 30.4. | **Reverend Jason T. Rocks 631 Market Street Camden, NJ 08102** | **$69,452.18** | **7/31/2019 - 6/30/2020** | **Salary and related benefits** |
| | **Relationship to debtor Chancellor of Diocese and Secretary of Civil Corporation** | | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Diocese of Camden, New Jersey**                                Case number *(if known)*  **20-21257**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.5 · | **Reverend James L. Bartoloma** **Holy Family** **226 Hurffsville Road** **Sewell, NJ 08080** | **$72,909.61** | **7/31/2019 - 3/31/2020** | **Salary and related benefits** |
| | Relationship to debtor **Trustee/Chancellor of the Diocese of Camden** | | | |
| 30.6 · | **Reverend Monsignor John H.** **Burton** **631 Market Street** **Camden, NJ 08102** | **$1,135.30** | **7/31/2019 - 3/31/2020** | **Salary and related benefits** |
| | Relationship to debtor **Vicar General of Diocese and Trustee of Civil Corporation** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Pension Plan for Priests of the Diocese of Camden** | **EIN:** **21-0634498** |
| **Pension Plan for Certain Lay Employees of the Diocese of Camden** | **EIN:** **22-1146430** |
| **Post Retirement Benefits Plan for Priests of the Diocese of Camden** | **EIN:** **21-0634498** |
| **The Diocese of Camden Retirement Plan** | **EIN:** **21-0634498** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Diocese of Camden, New Jersey** | Case number *(if known)*  **20-21257** |
|---|---|---|

---

**Part 14:**  Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October  6, 2020**

**/s/ Reverend Robert E. Hughes**                             **Reverend Robert E. Hughes**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor   **Vicar General/Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Amended Rider 11 to Statement of Financial Affairs**

**Question #21**

**Property held for another**

List any property that the debtor holds or controls that another entity owns.  Include any property borrowed from being stored for, or held in trust.  Do not list leased or rented property.

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Various Gift Annuities | | Gift Annuity | Unknown |
| St. Elizabeth Ann Seton<br>591 New Jersey Avenue<br>Absecon, NJ 08201 | | Funds consigned to Debtor (as Trustee) by St. Elizabeth Ann Seton (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 7, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Christ the Redeemer Parish<br>318 Carl Hasselhan Drive<br>Atco, NJ 08004 | | Funds consigned to Debtor (as Trustee) by Christ the Redeemer Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 4, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Brendan the Navigator<br>5012 Dune Drive<br>Avalon, NJ 08202 | | Funds consigned to Debtor (as Trustee) by St. Brendan the Navigator (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 4, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Mater Ecclesiae Chapel<br>261 Cross Keys Road<br>Beriln, NJ 08009 | | Funds consigned to Debtor (as Trustee) by Mater Ecclesiae Chapel (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 18, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of Hope Parish<br>701 Little Gloucester Road<br>Blackwood, NJ 08012 | | Funds consigned to Debtor (as Trustee) by Our Lady of Hope Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Parish of Holy Cross<br>46 Central Avenue<br>Bridgeton, NJ 08302 | | Funds consigned to Debtor (as Trustee) by The Parish of Holy Cross (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated October 2, 2017, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Thomas the Apostle<br>331 8th Street<br>Brigantine, NJ 08203 | | Funds consigned to Debtor (as Trustee) by St. Thomas the Apostle (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 23, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

2

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Our Lady Star of the Sea<br>525 Washington Street<br>Cape May, NJ 08204 | | Funds consigned to Debtor (as Trustee) by Our Lady Star of the Sea (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 8, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Gabriel the Archangel<br>369 Georgetown Road<br>Carneys Point, NJ 08069 | | Funds consigned to Debtor (as Trustee) by St. Gabriel the Archangel (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 15, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Catholic Community of Christ Our Light<br>402 N. Kings Highway<br>Cherry Hill, NJ 08034 | | Funds consigned to Debtor (as Trustee) by The Catholic Community of Christ Our Light (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 9, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Holy Eucharist<br>344 Kresson Road<br>Cherry Hill, NJ 08034 | | Funds consigned to Debtor (as Trustee) by Holy Eucharist (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 14, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| St. Mary<br>2001 Springdale Road<br>Cherry Hill, NJ 08034 | | Funds consigned to Debtor (as Trustee) by St. Mary (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 7, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Thomas More<br>1439 Springdale Road<br>Cherry Hill, NJ 08034 | | Funds consigned to Debtor (as Trustee) by St. Thomas More (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 23 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Michael the Archangel Parish<br>2677 Delsea Drive<br>Clayton, NJ 08312 | | Funds consigned to Debtor (as Trustee) by St. Michael the Archangel (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 18, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of the Angels<br>35 East Mechanic Street<br>Cape May Courthouse, NJ 08210 | | Funds consigned to Debtor (as Trustee) by Our Lady of the Angels (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 17, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

4

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Our Lady of the Lakes<br>19 Malagar Road<br>Collings Lakes, NJ 08094 | | Funds consigned to Debtor (as Trustee) by Our Lady of the Lakes (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 08094, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Blessed Teresa of Calcutta Parish<br>809 Park Avenue<br>Collingswood, NJ 08108 | | Funds consigned to Debtor (as Trustee) by Blessed Teresa of Calcutta Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 12, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Katharine Drexel<br>6077 West Jersey Avenue<br>Egg Harbor Twp., NJ 08234 | | Funds consigned to Debtor (as Trustee) by St. Katharine Drexel (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 3, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Andrew the Apostle<br>27 Kresson-Gibbsboro Road<br>Gibbsboro, NJ 08026 | | Funds consigned to Debtor (as Trustee) by St. Andrew the Apostle (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| St. Clare of Assisi Parish<br>313 Memorial Avenue<br>Gibbsboro, NJ 08026 | | Funds consigned to Debtor (as Trustee) by St. Clare of Assisi Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 14, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Bridget<br>125 Church Street<br>Glassboro, NJ 08028 | | Funds consigned to Debtor (as Trustee) by St. Bridget (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 7, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Mary<br>426 Monmouth Street<br>Gloucester City, NJ 08030 | | Funds consigned to Debtor (as Trustee) by St. Mary (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 8, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Christ the King<br>200 Windsor Avenue<br>Haddonfield, NJ 08033 | | Funds consigned to Debtor (as Trustee) by Christ the King (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| St. Mary of Mt. Carmel<br>226 French Street<br>Hammonton, NJ 08037 | | Funds consigned to Debtor (as Trustee) by St. Mary of Mt. Carmel (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 11, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of Guadalupe<br>100 WOuth Avenue<br>Lindenwold, NJ 08021 | | Funds consigned to Debtor (as Trustee) by Our Lady of Guadalupe (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of Sorrows<br>724 Maple Avenue<br>Linwood, NJ 08221 | | Funds consigned to Debtor (as Trustee) by Our Lady of Sorrows (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 9, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Parish of St. Monica<br>2651 Atlantic Avenue<br>Atlantic City, NJ 08401 | | Funds consigned to Debtor (as Trustee) by The Parish of St. Monica (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated September 21, 2017, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Saint Joachim Parish<br>601 W. Browning Road<br>Bellmawr, NJ 08031 | | Funds consigned to Debtor (as Trustee) by Saint Joachim Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated June 26, 2012, for the management and investment, used for the purpose | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Church of the Sacred Heart 1739 Ferry Avenue Camden, NJ 08104 | | Funds consigned to Debtor (as Trustee) by Church of the Sacred Heart (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated July 26, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Parish of the Cathedral of the Immaculate Conception 642 Market Street Camden, NJ 08102 | | Funds consigned to Debtor (as Trustee) by The Parish of the Cathedral of the Immaculate Conception (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 7, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Joseph Pro-Cathedral 2907 Federal Street Camden, NJ 08105 | | Funds consigned to Debtor (as Trustee) by St. Joseph Pro-Cathedral (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 22, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of Perpetual Help 146 S. Pitney Road Galloway, NJ 08205 | | Funds consigned to Debtor (as Trustee) by Our Lady of Perpetual Help (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Mary, Mother of Mercy Parish 500 Green Tree Road | | Funds consigned to Debtor (as Trustee) by Mary, Mother of | |

8

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Glassboro, NJ 08028 | | Mercy Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated August 1, 2012, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Saint Joseph the Worker 901 Hopkins Road Haddonfield, NJ 08033 | | Funds consigned to Debtor (as Trustee) by Saint Joseph the Worker (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated June 26, 2012, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Parish of Saint Maximilian Kolbe 200 W. Tuckahoe Road Marmora, NJ 08223 | | Funds consigned to Debtor (as Trustee) by St. Michael (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated June 26, 2012, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of the Blessed Sacrament 104 Catawba Avenue Newfield, NJ 08344 | | Funds consigned to Debtor (as Trustee) by Our Lady of the Blessed Sacrament (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated June 22, 2012, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Church of St. Rose of Lima 300 Kings Highway Haddon Heights, NJ 08035 | | Funds consigned to Debtor (as Trustee) by The Church of St. Rose of Lima (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, | |

9

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | charitable and educational purposes of Beneficiary. | |
| St. Damien Parish<br>1310 Ocean Avenue<br>Ocean City, NJ 08226 | | Funds consigned to Debtor (as Trustee) by St. Damien (as Beneficiary) pursuant to a Declaration of Trust and Trust, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Christ The Good Shepherd<br>1655 Magnolia Road<br>Vineland, NJ 08361 | | Funds consigned to Debtor (as Trustee) by Christ The Good Shepherd (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated July 11, 2012, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Most Precious Blood Parish<br>445 White Horse Pike<br>West Collingswood, NJ 08107 | | Funds consigned to Debtor (as Trustee) by Most Precious Blood Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Incarnation<br>240 Main Street<br>Mantua, NJ 08051 | | Funds consigned to Debtor (as Trustee) by Incarnation (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 3, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Holy Trinity<br>11 N. Kenyon Avenue<br>Margate, NJ 08402 | | Funds consigned to Debtor (as Trustee) by Holy Trinity (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 25, 2011, for the management and investment, used for the purpose of furthering the religious, | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | charitable and educational purposes of Beneficiary. | |
| St. Vincent de Paul Parish 114 Route 50 Mays Landing, NJ 08330 | | Funds consigned to Debtor (as Trustee) by St. Vincent de Paul (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 3, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Peter 43 W. Maple Avenue Merchantville, NJ 08109 | | Funds consigned to Debtor (as Trustee) by St. Peter (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 4, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Parish of All Saints 621 Dock Street Millville, NJ 08332 | | Funds consigned to Debtor (as Trustee) by The Parish of All Saints (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated March 15, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Catholic Community of the Holy Spirit 17 Earlington Avenue Mullica Hill, NJ 08062 | | Funds consigned to Debtor (as Trustee) by Catholic Community of the Holy Spirit (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

11

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| St. John Neumann<br>680 Town Bank Road<br>North Cape May, NJ 08204 | | Funds consigned to Debtor (as Trustee) by St. John Neumann (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Gianna Beretta Molla Parish<br>1421 New Road<br>Northfield, NJ 08225 | | Funds consigned to Debtor (as Trustee) by St. Gianna Beretta Milla Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Mary, Queen of All Saints Parish<br>4824 Camden Avenue<br>Pennsauken, NJ 08110 | | Funds consigned to Debtor (as Trustee) by Mary, Queen of All Saints (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 5, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Stephen<br>6306 Browning Road<br>Pennsauken, NJ 08109 | | Funds consigned to Debtor (as Trustee) by St. Stephen (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 10, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Holy Child Parish<br>13 E. Evesham Road<br>Runnemede, NJ 08078 | | Funds consigned to Debtor (as Trustee) by Holy Child Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 7, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Joseph<br>126 44th Street<br>Sea Isle City, NJ 08243 | | Funds consigned to Debtor (as Trustee) by St. Joseph (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2010, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| The Church of the Holy Family<br>226 Hurffville Road<br>Washington Twp., NJ 07676 | | Funds consigned to Debtor (as Trustee) by The Church of the Holy Family (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Charles Borromeo<br>176 Stage Coach Road<br>Sicklerville, NJ 08081 | | Funds consigned to Debtor (as Trustee) by St. Charles Borromeo (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 8, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

13

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| St. Joseph's Church<br>606 Shore Road<br>Somers Point, NJ 08244 | | Funds consigned to Debtor (as Trustee) by St. Joseph's Church (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated August 1, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Saints Peter & Paul<br>362 Ganttown Road<br>PO Box 1022<br>Turnersville, NJ 08012 | | Funds consigned to Debtor (as Trustee) by Saints Peter & Paul (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 3, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Divine Mercy<br>23 W. Chestnut Avenue<br>Vineland, NJ 08360 | | Funds consigned to Debtor (as Trustee) by Divine Mercy (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 28, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| St. Padre Pio Parish<br>4680 Dante Avenue<br>Vineland, NJ 08361 | | Funds consigned to Debtor (as Trustee) by St. Padre Pio Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |

14

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Notre Dame de la Mer Parish 1500 Central Avenue Suite 100 Wildwood, NJ 08260 | | Funds consigned to Debtor (as Trustee) by Notre Dame de la Mer Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated September 20, 2017, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Our Lady of Peace 32 Carol Avenue Williamstown, NJ 08094 | | Funds consigned to Debtor (as Trustee) by Our Lady of Peace (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Infant Jesus Parish 334 Beech Avenue Woodbury Heights, NJ 08097 | | Funds consigned to Debtor (as Trustee) by Infant Jesus Parish (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Holy Angels 64 Cooper Street Woodbury, NJ 08096 | | Funds consigned to Debtor (as Trustee) by Holy Angels (as Beneficiary) pursuant to a Declaration of Trust and Trust Agreement dated February 2, 2011, for the management and investment, used for the purpose of furthering the religious, charitable and educational purposes of Beneficiary. | |
| Respective pension fund | PNC Bank | DOC Lay Defined Account (ending in 5329) | $529,995.67 |
| IGBO Apostolate | PNC Bank | DOC Igbo Catholic Account (ending in 8225) | $18,350.95 |
| Respective pension fund | PNC Bank | DOC Lay Pension Account (ending in 8902) | $571,153.51 |
| Respective pension fund | PNC Bank | DOC Priest Pension Account (ending in 8929) | $188,138.42 |

15

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| Various parishes & schools | PNC Bank | DOC Revolving Fund (ending in 8881) | $5,101,909.38 |
| Various annuitants | OceanFirst Bank | Gift Annuity Account (ending in 0068) | Unknown |
| Catholic Star Herald | PNC Bank | Catholic Star Herald Account (ending in 8769) | $36,641.83 |
| Various parishes & schools | PNC Bank NA, as Custodian under agreement dated 12/12/11 for Diocese or Camden CHFS | Targeted General Investment Policy | $71,936,528.09 |
| Various parishes & schools | PNC Bank, NA, as Custodian under agreement dated 12/12/11 for Diocese of Camden CHFS | Treasury General | $10,866.20 |
| Various parishes & schools | PNC Bank NA as Custodian under agreement dated 12/12/11 for Diocese of Camden CHFS | Special Gifts/Tuition Investment | $13,431,034.80 |
| Various parishes & schools | PNC Bank NA as Custodian under agreement dated 12/12/11 for Diocese of Camden Stock CHFS | Investment Policy | $4,655,080.11 |
| James & Johanna Guilfoyle Trust | | Trust to be used for Catholic children's education | Unknown |
| The Frank and Rosina Suttill Catholic Foundation (the "Suttill Foundation") | PNC Bank NA as Custodian | A nonprofit membership corporation and was incorporated in 1972. The Suttill Foundation provides a scholarship program for students from Camden to attend college and other purposes. | $2,124,019 (as of 12/31/19) |
| The Diocese of Camden Healthcare Foundation, Inc. (the "Healthcare Foundation") | PNC Bank NA as Custodian | A nonprofit membership corporation and was incorporated in 2015. The Healthcare Foundation assists in the development and implementation of healthcare ministries. | $35,617,612 (as of 6/30/20) |
| The Sharkey Family Charitable Trust | PNC Bank NA as Custodian | Trust established in 1988 to contribute to Catholic organizations and engage in activities supported by the Church. It regularly provides scholarships for students in Catholic secondary schools. | $1,658,756 (as of 12/31/19) |
| The Tuition Assistance Fund, Inc. (the "Tuition Fund") | PNC Bank NA as Custodian | A nonprofit membership corporation that was incorporated in 1980. The Tuition Fund provides tuition | $953,333.12 (as of 6/30/20) |

16

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | assistance to needy families whose children attend schools affiliated with the Diocese. | |
| Diocese of Camden Trusts, Inc. ("Trusts") | PNC Bank NA as Custodian | A nonprofit membership corporation that was incorporated in 2001. Trusts assists the Diocese by providing funding for education, religious personnel development, health care and long-term capital needs and the maintenance of diocesan offices required by the Code of Canon Law. | $86,454,413 (as of 6/30/20) |
| Various Parishes | Various | Medium Print St. Peter's Basilica | Unknown |
| | | Small Framed Print Seashells | Unknown |
| | | Small Print Psalm & Ocean | Unknown |
| | | Small Print St. Peter's Basilica | Unknown |
| | | Small Print St. Padre Pio | Unknown |
| | | Small Sepia Etching Church in Italy | Unknown |
| | | Small Print Good Shepherd | Unknown |
| | | Small Print Good Shepherd | Unknown |
| | | Medium Print Kateri Tekakwitha | Unknown |
| | | Large Poster Last Supper | Unknown |
| | | Large Poster Footwashing | Unknown |
| | | Framed Medium Poster Lake Scene | Unknown |
| | | Medium Framed Poster St. Francis of Assisi | Unknown |
| | | Medium print in Frame Grace before meals | Unknown |
| | | Medium Print Christ in Glory | Unknown |
| | | Medium Print Christ being nailed to the Cross | Unknown |
| | | Large Print of an Oriental Urn | Unknown |
| | | Medium Print Christ at Emmaus | Unknown |
| | | Medium Painting Christ on Cross | Unknown |
| | | Large Print Wise Virgins | Unknown |
| | | Painting Mary in Contemplation | Unknown |
| | | Large Portrait Bishop Gallante | Unknown |
| | | Medium Framed Dali Last Supper | Unknown |
| | | Poster Framed Knoch Shrine | Unknown |
| | | Large Painting Head of Christ | Unknown |
| | | Painting Child Jesus Teaching | Unknown |
| | | Reversable Stole Red/White | Unknown |
| | | Ivory Urn & PX Design Stole | Unknown |
| | | Central American Woven Stole | Unknown |

17

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Plain Violet Stole | Unknown |
| | | Ivory OLPH Stole | Unknown |
| | | Ivory OLGuadalupe Stole | Unknown |
| | | 4 Stoles Jerusalem Cross | Unknown |
| | | Reversable Green Stole | Unknown |
| | | 2 Plain Deacon Stoles | Unknown |
| | | Chalice & Paten | Unknown |
| | | Chalice & Paten | Unknown |
| | | Chalice & Paten | Unknown |
| | | Chalice & Paten | Unknown |
| | | Assorted Cruet Trays | Unknown |
| | | Antique Baptismal Shell & Candle Holder | Unknown |
| | | Thurible & Boat | Unknown |
| | | Cruet tray | Unknown |
| | | Baptismal Oils Tray | Unknown |
| | | Tab handled paten | Unknown |
| | | Basketware distribution paten | Unknown |
| | | Handled Communion Paten | Unknown |
| | | Handled Communion Paten | Unknown |
| | | Glass 6" Desktop Cross | Unknown |
| | | Wooden Craft Angel | Unknown |
| | | Santini Nativity Tableau | Unknown |
| | | 12" St. Francis of Assisi | Unknown |
| | | Schmalz Sculpture Christ + Communion of Saints | Unknown |
| | | Paschal Lamb Decoartive Tile | Unknown |
| | | Chi-Rho Decoartive Tile | Unknown |
| | | Laminate Face of Jesus | Unknown |
| | | Risen Christ 12" Wood Corpus | Unknown |
| | | IHS Symbol Decoartive Tile | Unknown |
| | | Ichthus Decoartive Tile | Unknown |
| | | Faith + Believe plaques | Unknown |
| | | Nativity | Unknown |
| | | St. Anne & BVM Commemoration Oil | Unknown |
| | | Print of Chagall "12 Tribes" | Unknown |
| | | Vietnamese Martyrs Picture | Unknown |
| | | Our Lady of Vietnam picture | Unknown |
| | | Mic Stand | Unknown |
| | | Flight into Egypt on Papyrus | Unknown |
| | | Nativity Icon on Wood | Unknown |
| | | Oriental Scene Shadowbox | Unknown |
| | | Circular Botticelli Reproduction | Unknown |
| | | St. Joseph & Jesus Mother of Pearl | Unknown |
| | | Sheep Needlepoint | Unknown |
| | | Fr. Damien Marie Saintourens Personal Bedroom Altar | Unknown |
| | | Fr. Damien Marie Saintourens Desk | Unknown |

18

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Fr. Damien Marie Saintourens WheelChair | Unknown |
| | | Fr. Damien Marie Saintourens Personal Altar Large | Unknown |
| | | Fr. Damien Marie Saintourens Pictures (7) | Unknown |
| | | Fr. Damien Marie Saintourens Personal Monstrance | Unknown |
| | | Fr. Damien Marie Saintourens cane | Unknown |
| | | Fr. Damien Marie Saintourens cane | Unknown |
| | | Fr. Damien Marie Saintourens umbrella | Unknown |
| | | Fr. Damien Marie Saintourens Personal Mary & Child Jesus Statue | Unknown |
| | | Cast Iron Plaque OLOL & Bernadette | Unknown |
| | | 4 "Emmaus" Stoles | Unknown |
| | | Fr. Damien Marie Saintourens Personal picture of shrine | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Small Shadowbox Prayer for ministers | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Small Print Our Lady of Guadalupe | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Welcome Plaque | Unknown |
| | | Large Print Welcoming Christ | Unknown |
| | | Large Print Christ at Prayer | Unknown |
| | | Framed Floral Photo | Unknown |
| | | Small Olive Wood Statue of The Good Shepherd | Unknown |
| | | Small Floral Print | Unknown |
| | | Wooden Heart on Stand | Unknown |
| | | Large Mosiac Banner of risen Christ | Unknown |
| | | Small Print and Description of St. Pius X | Unknown |
| | | Large Print Christ in The Temple | Unknown |
| | | Medium Madonna & Child with Grapes | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Flight into Egypt | Unknown |
| | | Oriental Woodcutting of Agony in the Garden | Unknown |
| | | Large Portrait of Pope Benedict XVI | Unknown |
| | | Medium Photograph of Ocean | Unknown |

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Framed German Print Head of Christ | Unknown |
| | | Medium Framed Floral Poster | Unknown |
| | | Medium Framed Marian Poster with Polish Inscription | Unknown |
| | | 2 Small Psalm Plaques | Unknown |
| | | Large Framed Poster Philadelphia Art Museum | Unknown |
| | | Medium Famed Botanical Print | Unknown |
| | | Large Framed Poster Madonna & Child | Unknown |
| | | Framed Needlepoint Logo 1976 Congress | Unknown |
| | | Small Footprints Quote | Unknown |
| | | Small Print Madonna della Strada | Unknown |
| | | Small Isaiah Quotation Plaque | Unknown |
| | | Large Pentecost on Canvas | Unknown |
| | | Small Cherub Print | Unknown |
| | | Small Penetcost Print | Unknown |
| | | Small Italian Orint of St. Justin Martyr | Unknown |
| | | Two small Madonna & Child Prints | Unknown |
| | | Small Cherub Print | Unknown |
| | | Print of Dali Last Supper Small | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Small Sacred Heart has Relief | Unknown |
| | | Small Rose in Shadowbox | Unknown |
| | | Small Last Supper Print | Unknown |
| | | Icon Crucifix Plaque Small | Unknown |
| | | Small Antique Print "The Presence" | Unknown |
| | | Angel Gabriel Plaque (Goes with 179) | Unknown |
| | | Small Poilsh Madonna Icon Plaque | Unknown |
| | | Small Framed Jesuit Quatation | Unknown |
| | | Small Print Interior St John Lateran | Unknown |
| | | Small Print Italian Chapel | Unknown |
| | | Small Print Madonna & Child | Unknown |
| | | Small Picture St. John Paul II | Unknown |
| | | Small Plaque Mary at Prayer (Goes with 171) | Unknown |
| | | Small Print Christ Welcoming | Unknown |
| | | Small Print Our Lady of Grace | Unknown |
| | | Small Print St. John Lateran | Unknown |
| | | Processional oil candles | Unknown |
| | | Processional oil candles | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Brass or Bronze Candlefollowers of assorted sizes and styles | Unknown |
| | | 2 Pyrex Candle followers for 2" Candles | Unknown |
| | | Amber Globe for Candle | Unknown |
| | | Amber Globe for Candle | Unknown |
| | | Amber Globe for Candle | Unknown |
| | | Clear Shields for oil candles | Unknown |
| | | Brass Unity Candle Floor Wedding Candelabra | Unknown |
| | | Floor Candles for 1 1/2" candles (4) | Unknown |
| | | Lucite Misal Stand | Unknown |
| | | Plaster Pedestals (2) | Unknown |
| | | Patens (various sizes & styles | Unknown |
| | | Cruets & Trays (various sets / styles | Unknown |
| | | Chalice | Unknown |
| | | Tabernacle | Unknown |
| | | Ambo | Unknown |
| | | Niche (wired for electric) | Unknown |
| | | Single Silver Candlestand | Unknown |
| | | small Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | white slabbink chasuble and stole | Unknown |
| | | Thabor Pedetal for a Monstrance | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Wedding Candellabra with center spike | Unknown |
| | | Wedding Candellabra with center tray | Unknown |
| | | Processional Candlestick w/ votive adapter | Unknown |
| | | Processional Candlestick w/ votive adapter | Unknown |
| | | chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | small ciborium | Unknown |
| | | Medium Ciborium | Unknown |
| | | Incense Boat and Spoon | Unknown |
| | | Incense Boat and Spoon | Unknown |
| | | Small Silver Chalice | Unknown |
| | | Ciborium | Unknown |

21

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Wedding unity candle adapter | Unknown |
| | | Patens (various sizes & styles | Unknown |
| | | Large ciborium no lid | Unknown |
| | | Thabor Pedetal for a Monstrance | Unknown |
| | | Small Chalice or Ciborium | Unknown |
| | | Wooden Tabernacle | Unknown |
| | | Slabbinck white marian vestment and stole | Unknown |
| | | Signed Drawing of Outdoor Shrine | Unknown |
| | | Signed Drawing of Church Framed | Unknown |
| | | Emmaus Laminate Plaque | Unknown |
| | | Parish Directory Poster | Unknown |
| | | assorted stoles | Unknown |
| | | matching white chasuble and dalmatic with stoles | Unknown |
| | | white chasuble no stole | Unknown |
| | | white marian chasuble | Unknown |
| | | Ivory/gold chasuble and stole | Unknown |
| | | Framed Agony in the Garden | Unknown |
| | | 9" Brass crucifix | Unknown |
| | | Single Altar Bell | Unknown |
| | | Holy Water Sprinkler Brass | Unknown |
| | | 12" Crucifix | Unknown |
| | | 9" Medallion Crucifix | Unknown |
| | | 9" Bronze Risen Christ Cross | Unknown |
| | | 2 Small Desk Crucfixes | Unknown |
| | | Framed Embossed Lord's Prayer | Unknown |
| | | San Damiano Crucifix  9" | Unknown |
| | | Wood Carved Ciborium | Unknown |
| | | Last Supper Tabletop Casting | Unknown |
| | | Holy Family Tabletop Sculpture | Unknown |
| | | Knights of Columbus Chalice | Unknown |
| | | Gold Chalice & Paten | Unknown |
| | | Missal Stand Bronze | Unknown |
| | | Box of 50 scapulars | Unknown |
| | | 12" Brass Crucifix | Unknown |
| | | Fairly New Gold Chalice & Paten | Unknown |
| | | Baptismal Font 12" Bowl & Lid on Wheels | Unknown |
| | | 24" Plaster Our Lady of Grace Statue Ivory | Unknown |
| | | Processional Cross & Stand | Unknown |
| | | 14 Stations of the Cross Wood | Unknown |
| | | Chalice | Unknown |
| | | Chalice and Paten | Unknown |
| | | Beige Stole | Unknown |
| | | Ciborium | Unknown |
| | | Chalice | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Chalice | Unknown |
| | | Stole - Green/yellow/black | Unknown |
| | | Stole- Blue/White | Unknown |
| | | Stole - Red/black/yellow | Unknown |
| | | Holy Oils carrier w/pumps | Unknown |
| | | Chalice with Paten | Unknown |
| | | 20" Bishop or Saint Red Vestments | Unknown |
| | | 20" Wood Madonna & Child | Unknown |
| | | 20" Our Lady of Mount Carmel | Unknown |
| | | 36" St. Rita of Cascia | Unknown |
| | | 5" St. Ann & BVM | Unknown |
| | | 30" Ceramic Column | Unknown |
| | | 3' Marble John the Baptist | Unknown |
| | | Presider Chair plus two deacon chairs | Unknown |
| | | Microphone Stand | Unknown |
| | | Small Chalice | Unknown |
| | | Oil stock, stole and case | Unknown |
| | | Holy Oil Containers - Oil of Sick and Sacred Chrism | Unknown |
| | | Chalice and Paten | Unknown |
| | | 2 Patens | Unknown |
| | | Altar Bell | Unknown |
| | | Communion Paten | Unknown |
| | | Cruet Tray Silver | Unknown |
| | | Cruet Tray | Unknown |
| | | Cruet Tray Gold | Unknown |
| | | 2 Medium Albs | Unknown |
| | | Commemoration Wall Rug 150 Anniversary St. Mary Salem | Unknown |
| | | Pyx & Burse | Unknown |
| | | White Wheat & PX Miter | Unknown |
| | | 2 Gold Resin Plinths Grape Motif | Unknown |
| | | 12" Plaster St. Joseph | Unknown |
| | | 9" China St. Patrick | Unknown |
| | | 2 Stacking Ciboria Tarnished | Unknown |
| | | Oval Ceramic Madonna & Child | Unknown |
| | | Chalice & Paten Silver | Unknown |
| | | 14" Crucifix | Unknown |
| | | Podium Light Finish | Unknown |
| | | Podium Medium Finish | Unknown |
| | | Nativity Set 12" Fontanini wood carved firgures (17 + stable and trees) | Unknown |
| | | 2 piece Marble Column Pedastal | Unknown |
| | | 24" Tabernacle painted white | Unknown |
| | | Nativity Set 26 pieces White with Gold Highlights Ceramic | Unknown |
| | | Nativity Set 16 Figures & 1 Stable Resin (Looks like Wood) | Unknown |

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Mary & Joseph Nativity Figures | Unknown |
| | | Saints embracing 15" Wood Carving by Sister Ethel Sweeney RSM | Unknown |
| | | Florentini Pesque Painted Christ Crucified | Unknown |
| | | 10" Infant of Prague | Unknown |
| | | 12" Wood St. Pius X | Unknown |
| | | Green Chasuble | Unknown |
| | | 2 Intiction Chalices | Unknown |
| | | Ciborium | Unknown |
| | | Red Chasuble | Unknown |
| | | White Chasuble Blue Trim | Unknown |
| | | Brass Vase | Unknown |
| | | Small Bells | Unknown |
| | | Medium Wood Carved Crucifix | Unknown |
| | | Large Crucifix  Carved Corpus | Unknown |
| | | Simple Miter | Unknown |
| | | Large Oil Stocks Bishop Galante | Unknown |
| | | 4 Cassock Sashes | Unknown |
| | | Stole Tapestry Trim | Unknown |
| | | Gold Ciborium Veil | Unknown |
| | | Gold Floral Miter | Unknown |
| | | Portrait of Founder of SPX Retreat Center painted by Fr. John O'Connor | Unknown |
| | | Portrait of Msgr. Buchler | Unknown |
| | | 17 Chairs | Unknown |
| | | Assorted Chalice Patens | Unknown |
| | | Base for a Sanctuary Lamp | Unknown |
| | | Ablution Bowl and lid | Unknown |
| | | 6 inch Altar Crucifix | Unknown |
| | | Chalice | Unknown |
| | | Mass Kit | Unknown |
| | | Chalice | Unknown |
| | | 2 Tall  6 Medium  2 Short Candlesticks | Unknown |
| | | 6 Red Votive Glasses | Unknown |
| | | 4 Brass and Wood Candlesticks | Unknown |
| | | Wood & Brass Candlesticks or lanterns | Unknown |
| | | Picture of St. John Neumann | Unknown |
| | | Pair of 7 Branch Candlelabra | Unknown |
| | | Pair of 7 Branch Candlelabra | Unknown |
| | | Pair of 7 Branch Candleabras | Unknown |
| | | Single 7 Branch Candlelabra | Unknown |
| | | 2 - 7 Branch Candlelabra | Unknown |
| | | Prie Dieu with Screen | Unknown |
| | | 15 inch Statue Pedestal | Unknown |
| | | Small Monstrance | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | 2 Brass Candlestands - 40 inches tall | Unknown |
| | | Brass Processional Cross - No Base | Unknown |
| | | Brass & Wood Processional Cross (no Corpus / No Base) | Unknown |
| | | Brass Processional Cross | Unknown |
| | | Flag Pole with cross | Unknown |
| | | Short Brass Processional Cross | Unknown |
| | | Brass Processional Cross no Corpus | Unknown |
| | | 7 Branch Floor Candlelabra | Unknown |
| | | Mini Tabernacle with drawer | Unknown |
| | | Blue and Gold Processional Cross with Stand | Unknown |
| | | 48 " Paschal Candle Stand | Unknown |
| | | Brass 7 Branch Table Candlelabra | Unknown |
| | | Paschal Candle Stand | Unknown |
| | | wooden altar | Unknown |
| | | Concelebration Stole | Unknown |
| | | Marian Stole Ivory | Unknown |
| | | Marian Stole White | Unknown |
| | | Rustic Stole Ivory | Unknown |
| | | Green Stole | Unknown |
| | | Ivory Stole | Unknown |
| | | Emmaus Stole | Unknown |
| | | White Stole | Unknown |
| | | Ivory Stole | Unknown |
| | | Green Stole | Unknown |
| | | Red Stole | Unknown |
| | | Red Stole | Unknown |
| | | Violet Stole | Unknown |
| | | Preaching Stole | Unknown |
| | | Green Stole | Unknown |
| | | Gaspard Hooded Selver Alb (Size 16) | Unknown |
| | | Hooded Selver Alb (Size 14) | Unknown |
| | | Hooded Selver Alb (Size 14) | Unknown |
| | | Hooded Selver Alb (Size 12) | Unknown |
| | | Hooded Selver Alb (Size 12) | Unknown |
| | | Medium Alb (Abbey) | Unknown |
| | | Server Alb (Size 11) | Unknown |
| | | Server Alb (Size 11) | Unknown |
| | | Server Alb (Size 11) | Unknown |
| | | Server Alb (Size 10) | Unknown |
| | | Server Alb (Size 10) | Unknown |
| | | Server Alb (Size 10) | Unknown |
| | | Server Alb (Size 10) | Unknown |
| | | Server Alb (Size 14) | Unknown |
| | | Medium Alb (Beau Veste) | Unknown |
| | | Ivory Alb | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Chasuble (Gaspard) | Unknown |
| | | White Chasuble (No Stole) | Unknown |
| | | Violet Chasuble (No Stole) | Unknown |
| | | Red Chasuble (No Stole) | Unknown |
| | | Ciborium | Unknown |
| | | Chalice & Paten | Unknown |
| | | Chalice | Unknown |
| | | Rectangular Tabernacle | Unknown |
| | | Assorted Cruets & Bowls | Unknown |
| | | Glass Plate & Bowl | Unknown |
| | | Glass Bowl (2) | Unknown |
| | | Decanter | Unknown |
| | | Glass Bowl | Unknown |
| | | Glass Bowl | Unknown |
| | | Glass Bowl | Unknown |
| | | Sanctuary Globe & Base | Unknown |
| | | Sanctuary Globe & Base | Unknown |
| | | Paten (Hammered Finish) | Unknown |
| | | Sanctuary Globe | Unknown |
| | | Sanctuary Globe | Unknown |
| | | Sanctuary Globe | Unknown |
| | | Sanctuary Globe | Unknown |
| | | Sanctuary Globe | Unknown |
| | | Bowl Ciborium | Unknown |
| | | Ciborium | Unknown |
| | | Ciborium (400 + Hosts) | Unknown |
| | | Glass Bowl | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Green Chasuble | Unknown |
| | | White Chasuble | Unknown |
| | | White Chasuble | Unknown |
| | | White Chasuble | Unknown |
| | | White Chasuble | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Red Chasuble | Unknown |
| | | Gold Chasuble & Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | White Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Ivory Chasuble & Stole | Unknown |
| | | Ivory Chasuble & Stole | Unknown |
| | | Ivory Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | Gold Chasuble & Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | Violet Chasuble | Unknown |
| | | Rose Chasuble | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Ivory Chasuble & Stole | Unknown |
| | | Ivory Chasuble & Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | Violet Chasuble | Unknown |
| | | Violet Chasuble | Unknown |
| | | Violet Chasuble | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Ablution Bowl | Unknown |
| | | Hash Box | Unknown |
| | | Finial Cross | Unknown |
| | | 10" Candle Holders | Unknown |
| | | Flag Finial | Unknown |
| | | Flag Finial | Unknown |
| | | Bowl Ciborium | Unknown |
| | | Intinctorium | Unknown |
| | | Stacking Ciboria - 3 | Unknown |
| | | Bowl Paten | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice | Unknown |

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Chalice | Unknown |
| | | Chalice | Unknown |
| | | Chalice/Paten | Unknown |
| | | Chalice/Paten | Unknown |
| | | Chalice/Paten Jubilee 2000 | Unknown |
| | | Chalice/Paten | Unknown |
| | | Chalice | Unknown |
| | | Chalice/Paten | Unknown |
| | | Brass Ciborium | Unknown |
| | | Large Ciborium | Unknown |
| | | Urn Vase | Unknown |
| | | Pair of Triple Candle Holders | Unknown |
| | | Bronze Vase | Unknown |
| | | Brass Vases - 6 | Unknown |
| | | Triumph Vases | Unknown |
| | | Triumph Vases | Unknown |
| | | Ornate Urn Vases | Unknown |
| | | Pedestal Vases - 2 | Unknown |
| | | Pedestal Vase | Unknown |
| | | Floor Brass Vases | Unknown |
| | | Brass Vases | Unknown |
| | | Ciborium | Unknown |
| | | Ciborium | Unknown |
| | | Ciborium | Unknown |
| | | (2) Eucharistic Congress Ciborium | Unknown |
| | | Banner Stand Base | Unknown |
| | | Finial Cross | Unknown |
| | | (2) - 7 Branch Adjustable Candelabra | Unknown |
| | | Table Candle Holders with Oil Candles | Unknown |
| | | 17" Monstrance (No Luna) | Unknown |
| | | Banner Stand | Unknown |
| | | Processional Cross & Stand | Unknown |
| | | Processional Cross & Stand | Unknown |
| | | Altar Bell | Unknown |
| | | 12" Brass Vases - Lightweight (2) | Unknown |
| | | Large Ciborium | Unknown |
| | | Pewter Cup | Unknown |
| | | Altar Bell | Unknown |
| | | Tabernacle | Unknown |
| | | Repository Tabernacle | Unknown |
| | | Thabor | Unknown |
| | | Missal Stand | Unknown |
| | | Altar Bell | Unknown |
| | | Altar Bell | Unknown |
| | | Large Round Tabernacle | Unknown |
| | | Convent China (for 12) | Unknown |
| | | 20 Piece Nativity Set w/ Stable | Unknown |
| | | Credence Table with Shelf | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | White Lightweight Chasuble | Unknown |
| | | Surplice | Unknown |
| | | Alb | Unknown |
| | | Violet Altar Cover | Unknown |
| | | 40 Hours Banner | Unknown |
| | | White Altar Cloth | Unknown |
| | | Violet White reversable stole | Unknown |
| | | Violet Stole | Unknown |
| | | Red Flame Stole | Unknown |
| | | White Deaf Ministry Stole | Unknown |
| | | Green Tweed Stole | Unknown |
| | | Small reversable stole Violet/white | Unknown |
| | | Violet Stole | Unknown |
| | | Green Chalice Veil | Unknown |
| | | White Linen Burse | Unknown |
| | | V-Tech Dynamic Mic & Case | Unknown |
| | | AKG Mic & Case | Unknown |
| | | 9" Wood & Metal Crucifix | Unknown |
| | | 10" Wood & Metal Crucifix | Unknown |
| | | 10" Sick Call Crucifix | Unknown |
| | | Large HWS Banner mem Michael Korejko | Unknown |
| | | HWS Banner | Unknown |
| | | Mic Stand | Unknown |
| | | White Poly Stole | Unknown |
| | | Ivory Poly Priest & Deacon Stole | Unknown |
| | | White Poly Chasuble & Stole | Unknown |
| | | White Altar Cloth | Unknown |
| | | Red Crushed Velvet Fabric 1 Sq. Yard | Unknown |
| | | White Poly Chasuble & Stole | Unknown |
| | | Green poly Chasuble & Stole | Unknown |
| | | Red Fabric | Unknown |
| | | Lace and Gold Alb Skirt | Unknown |
| | | Green Poly & Lace Altar Cloth | Unknown |
| | | Ivory Lined Humeral Veil | Unknown |
| | | White Poly & Lace Altar Cloth | Unknown |
| | | Heavy White Altar Cloth | Unknown |
| | | White Altar Cover | Unknown |
| | | Olive Green Chasuble & Stole | Unknown |
| | | Green Altar Cloth | Unknown |
| | | 7 Aluminium Gold Vestment Hangers | Unknown |
| | | 6 Silver Metal Vestment Hangers | Unknown |
| | | Violet Altar Cloth | Unknown |
| | | 2 Emmaus Stoles | Unknown |
| | | Incomplete Mass Kit & Case | Unknown |
| | | Red Chasuble & Stole | Unknown |
| | | Red Chasuble & Stole | Unknown |

29

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Violet Staffench Stole | Unknown |
| | | White Chasuble & Stole | Unknown |
| | | Black Stole | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | White Stole | Unknown |
| | | White Stole | Unknown |
| | | Green Chasuble & Stole | Unknown |
| | | Red Stole | Unknown |
| | | Red Stole | Unknown |
| | | Red Staffenick Book Cover | Unknown |
| | | 3 Gold Maniples | Unknown |
| | | Violet Stole | Unknown |
| | | Gold Damask Stole | Unknown |
| | | Red Silk Stole | Unknown |
| | | Battery Powered Clock | Unknown |
| | | 24" Plaster Our Lady of Grace Statue | Unknown |
| | | Crystal Desk Cross | Unknown |
| | | Crystal Desk Cross | Unknown |
| | | Pair Sigle Pewter Candelstand | Unknown |
| | | Pair 3 Branch Candlestands | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Medium Pewter Chalice | Unknown |
| | | Small Pewter Chalice | Unknown |
| | | Small Pewter Chalice | Unknown |
| | | Small Pewter Chalice | Unknown |
| | | Small Pewter Chalice | Unknown |
| | | Remote Control Electrical Outlet | Unknown |
| | | Assorted Stations of the Cross Booklets | Unknown |
| | | Nocturnal Adoration Manuals | Unknown |
| | | RCIA Ritual Book | Unknown |
| | | Silver Candleholders | Unknown |
| | | Shure Microphone & Cable (8') | Unknown |
| | | Irish Blessing Plaque | Unknown |
| | | Censer & Boat Brass | Unknown |
| | | 1 Wireless Lavelier / 2 Recievers | Unknown |
| | | Single Altar Bell | Unknown |
| | | Pewter Paten | Unknown |
| | | Brass Communion Paten | Unknown |
| | | Brass Communion Paten | Unknown |
| | | Risen Christ 9" Plaque | Unknown |
| | | Cast Iron Holy Water Font | Unknown |
| | | Oil Stocks | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Small Oil Stocks | Unknown |
| | | Bag of Rosaries | Unknown |
| | | Wood Carved 12" Chritus Rex | Unknown |
| | | Burse (No Pyx) | Unknown |
| | | Brass Candle Extenders | Unknown |
| | | Antique White Preaching Stole | Unknown |
| | | White Burse Still Sealed in Package | Unknown |
| | | White Burse Still Sealed in Package | Unknown |
| | | Altar Cover matches R&W Banner 5 Crosses | Unknown |
| | | 1 Banner | Unknown |
| | | 2 Banners | Unknown |
| | | Reversable Deacon Stole Green/White | Unknown |
| | | Violet Deacon Stole | Unknown |
| | | Reversable Deacon Stole Red/White | Unknown |
| | | Mini Altar Bell | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | Gold & Red Lining Chasuble & Stole | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | Violet Chasuble & Stole | Unknown |
| | | Red Polyester Chasuble & Stole | Unknown |
| | | KHS Cape | Unknown |
| | | 5 Table Cloths White & Ivory | Unknown |
| | | Madonna & Child Plaque | Unknown |
| | | 2 New 52" Server Albs Age 14 | Unknown |
| | | 4 New 40" Server Albs age 8 | Unknown |
| | | 2 New 38" Server Albs Age 7 | Unknown |
| | | 3 New 36" Server Albs Age 6 | Unknown |
| | | Thurible | Unknown |
| | | Crucifix (life size) | Unknown |
| | | Altar | Unknown |
| | | Various Objects | Unknown |
| | | Various Objects | Unknown |
| | | Brass Floor Candle Holder (2) | Unknown |
| | | 7 candle candlelabra (10) | Unknown |
| | | tabernacle | Unknown |
| | | single brass and wood candle holders (4) | Unknown |
| | | candle stands with offering box (decorative) | Unknown |
| | | candle stands with offering box (plain) | Unknown |
| | | tall vases | Unknown |
| | | Pewter Tabernacle | Unknown |
| | | Tall Candle Stand 4 Candle | Unknown |
| | | Single Candle Stand | Unknown |
| | | Processional Cross | Unknown |

4811-6182-4971, v. 1

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | 2- Pewter Altar Candles | Unknown |
| | | 7- Pewter Side Candles | Unknown |
| | | 4 - Tall Candle Holders | Unknown |
| | | 2 - Brass Candle Vases | Unknown |
| | | Small Candle Stand | Unknown |
| | | Old Offerings Box | Unknown |
| | | 2 Assorted Candles | Unknown |
| | | Wooden Stations of the Cross | Unknown |
| | | Wooden Baptisimal Font and Table | Unknown |
| | | Collapsable Wooden Altar | Unknown |
| | | Large Nativity Set and Stable | Unknown |
| | | Wall Statues of Mary and Joseph | Unknown |
| | | 4 Chalices | Unknown |
| | | 2 - Candle Holder Set | Unknown |
| | | 3- Patten/Bowl | Unknown |
| | | Monstrance | Unknown |
| | | Cruet Set | Unknown |
| | | 10 - Crosses | Unknown |
| | | Holy Water Font | Unknown |
| | | Sanctuary Lamp Electric | Unknown |
| | | 2 - Large Nativity Sets | Unknown |
| | | Small Nativity Set | Unknown |
| | | 4 - Pyxes | Unknown |
| | | Altar Linens | Unknown |
| | | Albs / Stoles/ Chasubles | Unknown |
| | | 3- Bibles | Unknown |
| | | 3- Lectionaries | Unknown |
| | | Porcelain Sculpture | Unknown |
| | | 2 Pictures | Unknown |
| | | 6 - Pews 5' Long | Unknown |
| | | 2 - Front Kneeler Pews | Unknown |
| | | Marble Altar | Unknown |
| | | Marble Tabernacle Stand | Unknown |
| | | Lectionary Books | Unknown |
| | | Incense Swing | Unknown |
| | | Wall Mount Candle Holder | Unknown |
| | | Large Marble Altar | Unknown |
| | | 2 - Baptismal Fonts | Unknown |
| | | Smaller Altar | Unknown |
| | | 2 - Wooden Altars | Unknown |
| | | Tabernacle | Unknown |
| | | Wall Mount Sanctuary Candle | Unknown |
| | | Joseph & Mary w/ Jesus Statues | Unknown |
| | | 16 - Collection Baskets | Unknown |
| | | 2 - Outside Crosses from Roof | Unknown |
| | | 2 - Large Round Tabernacles | Unknown |
| | | 5 - Tall Candle Stands Matching | Unknown |
| | | 7 - Tall Candle Stands Asst. | Unknown |
| | | Votive Candelabra - w/o Candles | Unknown |

32

| Owner's Name and Address | Location of the Property | Describe the Property | Value |
|---|---|---|---|
| | | Wooden Clacker | Unknown |
| | | 7 - Nice Wooden Carved Chairs | Unknown |
| | | 2 - Nice Wooden Carved Bench Seats | Unknown |
| | | Holy Water Pail and Wand | Unknown |
| | | Bells | Unknown |
| | | Kneeler for Votive Candelabra | Unknown |
| | | Incense Swing & Boat | Unknown |
| | | 4- Candle Stand - 7 Candle | Unknown |
| | | 2 - Tall Stand/Table | Unknown |
| | | Small Round Tabernacle | Unknown |
| | | Sacramental Oil Jar Set | Unknown |
| | | Chalice | Unknown |
| | | Processional Cross | Unknown |
| | | Hanging Sanctuary Candle | Unknown |
| | | 2 - Altar Candles | Unknown |
| | | 4 - Wall Mount Holy Water Cups | Unknown |
| | | 2 - Wrought Iron Donation Boxes | Unknown |
| | | Ambo | Unknown |
| | | 3 - Small Candle Stands | Unknown |
| | | Marble Altar | Unknown |
| | | Marble Baptisimal Font | Unknown |
| | | Processional Cross | Unknown |
| | | 2 - Wooden Altars Metal Bottom, One Large, One Smaller | Unknown |
| | | 10 - Host Plates | Unknown |
| | | Patens | Unknown |
| | | 4 - Chalices | Unknown |
| | | 6 - Boxes of Donated Religious Goods | Unknown |
| | | Rectangle Gold Tabernacle | Unknown |
| | | Wooden Altar | Unknown |
| | | 4- Tall Flower Holders | Unknown |
| | | Large Round Tabernacle | Unknown |
| | | Small Round Tabernacle | Unknown |
| | | Small Rectangle Tabernacle | Unknown |
| | | 35 - Vestments | Unknown |
| | | Wooden Personal Tabernacle | Unknown |
| | | Hats | Unknown |
| | | Clothes / Hats / Gloves / Shoes / Rosaries / Rings | Unknown |
| | | Cart | Unknown |

4811-6182-4971, v. 1

**NOTE:  The listing of items from pages 16-33 has not been verified.  The list was compiled over many years when parishes merge.  Therefore, no one should rely on this list as comprehensive.**

4811-6182-4971, v. 1